**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF UTAH

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy                06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Kalo Clinical Research, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **84-1972967** |

4. **Debtor's address**

**Principal place of business**

**350 East 400 South**
**Suite 237**
**Salt Lake City, UT 84111**
Number, Street, City, State & ZIP Code

**Salt Lake**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

**4133 Pioneer Pkwy**
**Suite 110 West Valley City, UT 84120**
Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)   **www.kaloresearch.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Kalo Clinical Research, LLC**                                Case number (*if known*) _____

     Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    **5417**

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

---

Debtor   **Kalo Clinical Research, LLC**                                  Case number (*if known*) _____
　　　　　Name

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | Relationship | _____ |
|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13.** **Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor  **Kalo Clinical Research, LLC**                          Case number (*if known*) _____
        Name

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Kalo Clinical Research, LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **March 18, 2024**
MM / DD / YYYY

**X /s/ Isabella M. Johnson**
Signature of authorized representative of debtor

**Isabella M. Johnson**
Printed name

Title     **Member, Chief Executive Officer**

**18. Signature of attorney**

**X /s/ George B. Hofmann**
Signature of attorney for debtor

Date     **March 18, 2024**
MM / DD / YYYY

**George B. Hofmann**
Printed name

**Cohne Kinghorn, P.C.**
Firm name

**111 E. Broadway, 11th Floor
Salt Lake City, UT 84111**
Number, Street, City, State & ZIP Code

Contact phone     **801-363-4300**          Email address

**10005 UT**
Bar number and State

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Utah

In re  **Kalo Clinical Research, LLC** _____    Case No. _____

_____    Chapter **11**
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  | | |
|---|---|---|
| For legal services, I have agreed to accept.................................................... | $ | **Compensation at hourly rates subject to Court approval** |
| Prior to the filing of this statement I have received.................................................... | $ | **10,000.00** |
| Retainer Balance.................................................... | $ | **3,928.00** |
| Balance Due.................................................... | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ☑ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☑ Debtor        ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**March 18, 2024** _____        **/s/ George B. Hofmann** _____
_Date_                                              **George B. Hofmann**
                                                    _Signature of Attorney_
                                                    **Cohne Kinghorn, P.C.**
                                                    **111 E. Broadway, 11th Floor**
                                                    **Salt Lake City, UT 84111**
                                                    **801-363-4300  Fax: 801-363-4378**
                                                    _Name of law firm_

Salt Lake City, Utah
March 13, 2024

## CONSENT OF THE MEMBER OF
## KALO CLINICAL RESEARCH, LLC

FNB Johnson Enterprises, LLC and Isabella Johnson (together, the "Member"), being the sole of the Member of Kalo Clinical Research, LLC (the "Company"), do hereby approve, consent to, confirm, ratify and adopt the following actions being undertaken on behalf of the Company.

### RECITALS

The Member believes that it is in the best interest of the Company to evaluate restructuring options and to vest Isabella Johnson with all rights, powers, and authority necessary and appropriate for restructuring the Company including, but not limited to, filing a petition for relief under Chapter 11 of the Bankruptcy Code, if Isabella Johnson deems it appropriate; and

The Member believes it is in the best interest of the Company to engage such restructuring professionals as are necessary or appropriate to assist in the restructuring of the Company, and to approve and ratify the Company's engagement of Cohne Kinghorn, P.C. for that purpose.

### RESOLUTIONS AND ACTIONS

WHEREFORE, IT IS HEREBY RESOLVED AND RATIFIED that the Company will be managed by Isabella Johnson (the "Managing Member"); and

IT IS HEREBY FURTHER RESOLVED that in accordance with the powers of the Member specified in the Company's Operating Agreement, the Managing Member is authorized to execute and deliver any agreement in the name of the Company and to otherwise obligate the Company with respect to the business of the Company; and

IT IS HEREBY FURTHER RESOLVED that the Managing Member of the Company is and was authorized to engage Cohne Kinghorn, P.C. as legal counsel to assist the Company for a possible bankruptcy filing, and to serve as the Company's general bankruptcy counsel in the event of a Chapter 11 filing; and

IT IS HEREBY FURTHER RESOLVED that the Managing Member of the Company is authorized and directed to sign and file on behalf of the Company a petition for relief under Chapter 11 of the United States Bankruptcy Code, as well as related papers that are necessary or appropriate in connection with the bankruptcy petition; and

4857-9045-8029, v. 1

IT IS HEREBY FURTHER RESOLVED AND RATIFIED that any and all past actions heretofore taken by the Managing Member of the Company in the name of and on behalf of the Company in furtherance of any or all of the resolutions contained herein be, and the same hereby are, ratified, approved, and adopted; and

The authority provided to the Managing Member under this Consent shall remain in effect until revoked by the Member and is provided to Managing Member without power of substitution. This Consent shall be filed with the minutes of the proceedings of the Company and shall be effective as of the date first above written.

A facsimile of this Consent or of a signature of any party shall be effective as an original. This Consent may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

MEMBER:

FNB JOHNSON ENTERPRISES, LLC

By: Floyd Johnson
Its: Member (and by his signature above, designating Isabella Johnson as Manager of FNB Johnson Enterprises, LLC)

By: Isabella Johnson
Its: Member and Manager (and by her signature above, designating Isabella Johnson as Manager of FNB Johnson Enterprises, LLC)

MEMBER:

ISABELLA JOHNSON

# Kalo Clinical Research

## Balance Sheet

As of March 14, 2024

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 110 Glacier Checking 5082 | -23,365.12 |
| 112 Glacier Checking 7585 | -20,942.00 |
| 115 Glacier Saving 6060 | 98.02 |
| **Total Bank Accounts** | **$ -44,209.10** |
| Accounts Receivable | |
| 125 Accounts Receivable (A/R) | 503,709.66 |
| **Total Accounts Receivable** | **$503,709.66** |
| Other Current Assets | |
| Loan to Partners | 0.00 |
| **Total Other Current Assets** | **$0.00** |
| **Total Current Assets** | **$459,500.56** |
| Fixed Assets | |
| 200 ECG Machine | 3,420.59 |
| 205 Furniture & Equipment | 14,273.82 |
| 211 Accumulated Depreciation | -66,897.03 |
| Building | 54,463.52 |
| **Total Fixed Assets** | **$5,260.90** |
| Other Assets | |
| 210 Accumulated Amortization | -122,162.00 |
| 300 Goodwill | 10,000.00 |
| 305 Patient Database | 282,000.00 |
| **Total Other Assets** | **$169,838.00** |
| **TOTAL ASSETS** | **$634,599.46** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 400 Accounts Payable | 0.00 |
| **Total Accounts Payable** | **$0.00** |
| Credit Cards | |
| 410 AMEX_1008 Business Platinum | 65,848.48 |
| 415 Chase Visa_0487 | 40,378.38 |

## Kalo Clinical Research

### Balance Sheet

As of March 14, 2024

|  | TOTAL |
|---|---|
| **Total Credit Cards** | **$106,226.86** |
| Other Current Liabilities |  |
| 420 Line of Credit_4611 | 26,009.73 |
| 425 Loan from Owner | 173,817.70 |
| 426 Loan from Axces Research | 30,060.00 |
| 427 Loan from Robert Olsen | 40,500.00 |
| 428 Loan from Alina Brewer | 61,632.28 |
| **Total Other Current Liabilities** | **$332,019.71** |
| **Total Current Liabilities** | **$438,246.57** |
| Long-Term Liabilities |  |
| 440 SLC Economic Development Fund_0274 | 57,069.12 |
| 441 SLC Economic Development Fund_0714 | 202,163.15 |
| 450 EIDL Loan | 319,184.00 |
| 480 Utah Microloan | 35,363.35 |
| 490 HCPI/Utah II | 7,500.00 |
| **Total Long-Term Liabilities** | **$621,279.62** |
| **Total Liabilities** | **$1,059,526.19** |
| Equity |  |
| 600 Retained Earnings | -234,372.21 |
| 605 Personal Expense | 0.00 |
| 620 Magical Management Distributions | -25,200.00 |
| 621 Magical Management Contribution | 0.00 |
| 630 FNB Johnson Distribution | -238,730.00 |
| 631 FNB Johnson Contribution | 0.00 |
| Net Income | 73,375.48 |
| **Total Equity** | **$ -424,926.73** |
| **TOTAL LIABILITIES AND EQUITY** | **$634,599.46** |

# Kalo Clinical Research

## Profit and Loss

March 15, 2023 - March 14, 2024

| | TOTAL |
|---|---|
| Income | |
| 710 Services | 808,470.16 |
| 725 Uncategorized Income | 11,430.00 |
| **Total Income** | **$819,900.16** |
| Cost of Goods Sold | |
| 1001 Patient Stipends | 7,000.00 |
| 1003 Patient Medication | 970.00 |
| **Total Cost of Goods Sold** | **$7,970.00** |
| GROSS PROFIT | **$811,930.16** |
| Expenses | |
| 800 Advertising & Marketing | 2,754.89 |
| 805 Bank Charges & Fees | -5,873.26 |
| 810 Car & Truck | 3.22 |
| 815 Contractors | 25,957.42 |
| 820 Dues and Subscriptions | 2,544.79 |
| 822 Donation | 515.38 |
| 825 Employee Appreciation | 312.54 |
| 830 Employee Benefits | 19,081.12 |
| 840 Equipment Rental | 56.71 |
| 845 Insurance | 11,223.17 |
| 850 Interest Paid | 22,287.30 |
| 865 Legal & Professional Services | 18,131.25 |
| 870 Interior Design | 1,500.00 |
| **Total 865 Legal & Professional Services** | **19,631.25** |
| 875 Meals & Entertainment | 4,013.88 |
| 880 Office Supplies & Software | 48,635.98 |
| 885 Other Business Expenses | 125.00 |
| 890 Payroll | |
| 891 Salaries & Wages | 334,436.59 |
| 892 Payroll Taxes | 129,991.92 |
| 893 Payroll Fees | 4,219.25 |
| **Total 890 Payroll** | **468,647.76** |
| 895 Professional Development | 1,000.00 |
| 910 Rent & Lease | 49,519.42 |
| 915 Repairs & Maintenance | 3,861.65 |
| 920 Safety & Training | 2,649.65 |
| 925 Taxes & Licenses | 1,201.56 |
| 930 Travel | 7,526.34 |
| 945 Utilities | 5,407.91 |
| **Total Expenses** | **$691,083.68** |
| NET OPERATING INCOME | **$120,846.48** |

## Kalo Clinical Research

### Profit and Loss

March 15, 2023 - March 14, 2024

| | TOTAL |
|---|---|
| Other Income | |
| 750 Dividend Earned | 4.56 |
| ERC | 16,512.33 |
| **Total Other Income** | **$16,516.89** |
| Other Expenses | |
| 950 Amortization Expense | 27,744.00 |
| 955 Depreciation Expense | 1,596.00 |
| 960 Other Miscellaneous Expense | 1,148.00 |
| **Total Other Expenses** | **$30,488.00** |
| NET OTHER INCOME | **$ -13,971.11** |
| NET INCOME | **$106,875.37** |

# Kalo Clinical Research

## Statement of Cash Flows

January 1 - March 14, 2024

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 73,375.48 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 125 Accounts Receivable (A/R) | -93,920.26 |
| 211 Accumulated Depreciation | 266.00 |
| 210 Accumulated Amortization | 4,624.00 |
| 410 AMEX_1008 Business Platinum | -2,532.79 |
| 415 Chase Visa_0487 | -842.37 |
| 420 Line of Credit_4611 | -1,102.09 |
| 425 Loan from Owner | 5,015.36 |
| 428 Loan from Alina Brewer | -500.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-88,992.15** |
| **Net cash provided by operating activities** | **$ -15,616.67** |
| FINANCING ACTIVITIES | |
| 440 SLC Economic Development Fund_0274 | -3,142.22 |
| 441 SLC Economic Development Fund_0714 | -8,002.08 |
| 450 EIDL Loan | -3,422.00 |
| 480 Utah Microloan | -1,788.48 |
| 490 HCPI/Utah II | -7,500.00 |
| 620 Magical Management Distributions | -3,600.00 |
| **Net cash provided by financing activities** | **$ -27,454.78** |
| NET CASH INCREASE FOR PERIOD | **$ -43,071.45** |
| Cash at beginning of period | -1,137.65 |
| CASH AT END OF PERIOD | **$ -44,209.10** |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44F9168BF5

INTEGRATED CPAS PLLC
3191 S VALLEY ST, STE 210
SALT LAKE CITY, UT 84109
801-707-4000

February 9, 2023

Kalo Clinical Research
82 S 1100 E, STE 402
SALT LAKE CITY, UT 84102


Dear Client:

Your 2022 Federal Partnership Income Tax return will be electronically
filed with the Internal Revenue Service upon receipt of a signed Form
8879PE - IRS e-file Signature Authorization.  No tax is payable with the
filing of this return.

Your 2022 Utah Partnership Return of Income will be electronically filed
with the State of Utah.  No tax is payable with the filing of this
return.

You must distribute a copy of the 2022 Schedule K-1 to each partner, if
applicable.  Be sure to give each partner a copy of the Partner's
Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,


Jantel K VanOrden

| 2022 | **Federal Income Tax Summary** | Page 1 |
|---|---|---|
| | **Kalo Clinical Research** | 84-1972967 |

| | 2022 | 2021 | Diff |
|---|---:|---:|---:|
| **TRADE OR BUSINESS INCOME** | | | |
| Gross receipts less returns................... | 402,341 | 185,441 | 216,900 |
| Cost of goods sold............................... | 49,656 | 5,030 | 44,626 |
| Gross profit....................................... | 352,685 | 180,411 | 172,274 |
| Other income (loss)............................. | 0 | 120,408 | -120,408 |
| Total income (loss)............................. | 352,685 | 300,819 | 51,866 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| Salaries and wages (less emp. credits)... | 299,613 | 214,580 | 85,033 |
| Repairs and maintenance........................ | 3,085 | 1,955 | 1,130 |
| Rent.................................................. | 127,446 | 45,712 | 81,734 |
| Taxes and licenses............................... | 30,182 | 503 | 29,679 |
| Interest............................................. | 35,325 | 11,851 | 23,474 |
| Depreciation....................................... | 61,039 | 1,600 | 59,439 |
| Employee benefit programs..................... | 10,534 | 10,840 | -306 |
| Other deductions................................. | 166,567 | 207,444 | -40,877 |
| Total deductions................................. | 733,791 | 494,485 | 239,306 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............. | -381,106 | -193,666 | -187,440 |
| Ordinary dividends............................... | 11 | 0 | 11 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| Charitable contributions........................ | 200 | 0 | 200 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| Net earn. (loss) from self-employment.... | -381,106 | -193,666 | -187,440 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| Post-1986 depreciation adjustment.......... | 184 | 0 | 184 |
| **SCHEDULE K - OTHER** | | | |
| Other tax-exempt income........................ | 0 | 79,033 | -79,033 |
| Distributions of cash & marketable sec... | 21,600 | 0 | 21,600 |
| Investment income................................ | 11 | 0 | 11 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets.................................. | 498,839 | 282,652 | 216,187 |
| Beginning Liabilities and Capital.......... | 498,839 | 282,652 | 216,187 |
| Ending Assets...................................... | 609,743 | 498,839 | 110,904 |
| Ending Liabilities and Capital.............. | 609,743 | 498,839 | 110,904 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44B663BFF4

| 2022 | **Federal Balance Sheet Summary** | **Page 1** |
|---|---|---|
| | **Kalo Clinical Research** | 84-1972967 |

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash............................................................ | | 16,656 |
| Accounts receivable............................................ | 145,528 | |
| Less allowance for bad debts.................................. | (0) | 145,528 |
| Loans to partners.............................................. | | 228,730 |
| Buildings and other assets..................................... | 71,658 | |
| Less accumulated depreciation................................. | (65,035) | 6,623 |
| Intangible assets.............................................. | 302,000 | |
| Less accumulated amortization................................. | (89,794) | 212,206 |
| | | |
| Total Assets............................................. | | 609,743 |

**ENDING LIABILITIES & CAPITAL**

| | | |
|---|---:|---:|
| Other current liabilities..................................... | | 249,085 |
| Other liabilities............................................. | | 774,185 |
| Partners' capital accounts.................................... | | -413,527 |
| | | |
| Total Liabilities and Capital.............................. | | 609,743 |

| **2022** | **Utah Income Tax Summary** | | **Page 1** |
|---|---|---|---|
| | **Kalo Clinical Research** | | **84-1972967** |

| | **2022** | **2021** | **Diff** |
|---|---|---|---|
| **SCHEDULE A - UTAH TAXABLE INCOME** | | | |
| Total federal income (loss).................... | -381,095 | -114,633 | -266,462 |
| Total portfolio income.......................... | 11 | 0 | 11 |
| Apportionable income (loss)................... | -381,095 | -114,633 | -266,462 |
| Apportionment fraction......................... | 1.000000 | 1.000000 | 0.000000 |
| Utah apportioned business income (loss).. | -381,095 | -114,633 | -266,462 |
| Total Utah income (loss)........................ | -381,095 | -114,633 | -266,462 |
| **FORM TC-65 - REFUND OR AMOUNT DUE** | | | |
| Pay this amount.................................... | 0 | 0 | 0 |

| 2022 | General Information | Page 1 |
|------|---------------------|--------|
| | Kalo Clinical Research | 84-1972967 |

**Forms needed for this return**

```
Federal: 1065, Sch B-1, Sch K-1, 1125-A, 4562, 8879-PE
Utah:    TC-65, Sch A, Sch K, Sch K-1, Sch N
```

**Carryovers to 2023**

None

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB463BFF

| 2022 | Preparer e-file Instructions - Federal | Page 1 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

**The Partnership's Federal tax return is NOT FINISHED until you complete the following instructions.**

## Prior to transmission of the return

**Form 1065**
The partners should review their Federal Partnership Income Tax Return along with any accompanying schedules and statements.

**Form 8453-PE**
It is not necessary for a general partner to sign Form 8453-PE when using a paperless e-file PIN.

**Paperless e-file**
A general partner should review, sign and date Form 8879-PE, IRS e-file Signature Authorization.

## After transmission of the return

**Receive acknowledgement of your e-file transmission status.**
Within several hours, access the program and get your first acknowledgement (ACK) that the program has received your transmission file.

Access the program again after 2 and then 5 business days to receive your Federal state ACK.

**Keep a signed copy of Form 8879-PE, IRS e-file Signature Authorization in your files for 3 years.**

**Do not mail:**

Form 8879-PE, IRS e-file Signature Authorization

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44B3E63BF5

| 2022 | Preparer e-file Instructions - Utah | Page 1 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

**The partnership's 2022 Utah tax return is NOT FINISHED until you complete the following instructions.**

## Prior to transmission of the return

**Form TC-65**
The partnership should review their 2022 Utah Partnership Income Tax Return along with any accompanying schedules and statements.

**Even Return**
No payment is required.

## After transmission of the return

**Receive acknowledgement of your e-file transmission status.**
Within several hours, access ProConnect Tax Online and get your first acknowledgement (ACK) that ProConnect Tax Online has received your transmission file.

Access ProConnect Tax Online again after 24 and then 48 hours to receive your Utah acknowledgements.

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44F91680EF

| 2022 | General Worksheets | Page 1 |
|------|--------------------|--------|
| | Kalo Clinical Research | 84-1972967 |

**Computation of Ending Depreciable Assets**
**Form 1065, Schedule L, Line 9a**

| | | |
|---|---|---|
| Beginning depreciable assets........................................................ | $ | 13,057. |
| Depreciable assets placed in service in current year......................... | | 58,601. |
| Depreciable assets sold during current year.................................... | | 0. |
| Ending depreciable assets............................................................ | $ | 71,658. |

**Computation of Ending Accumulated Depreciation**
**Form 1065, Schedule L, Line 9b**

| | | |
|---|---|---|
| Beginning accumulated depreciation.............................................. | $ | 3,996. |
| Current year book depreciation..................................................... | | 61,039. |
| Accumulated depreciation on assets sold this year............................ | | 0. |
| Ending accumulated depreciation.................................................. | $ | 65,035. |

**Computation of Ending Accumulated Amortization**
**Form 1065, Schedule L, Line 12b**

| | | |
|---|---|---|
| Beginning accumulated amortization.............................................. | $ | 67,310. |
| Current year book amortization..................................................... | | 22,484. |
| Accumulated amortization on assets sold this year............................ | | 0. |
| Ending accumulated amortization.................................................. | $ | 89,794. |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44F816BBE1

| 2022 | Federal Schedule K Worksheets | Page 1 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

### Section 199A Wages from Main Trade or Business

| | | |
|---|---|---|
| Salaries & Wages (Form 1065, page 1, line 9) | $ | 299,613. |
| Cost of Labor (Form 1125-A, line 3) | | 0. |
| Farm Labor Hired (Schedule F) | | 0. |
| Wages and Salaries (Form 8825) | | 0. |
| Wages and Salaries (Other Rentals) | | 0. |
| Section 199A Wages from Passthrough K-1s | | 0. |
| | Total $ | 299,613. |

### Unadjusted Basis Immediately After Acquisition

| No. | Description | UBIA Date Acquired | UBIA |
|---|---|---|---|
| 1 | FURNITURE AND FIXTURES | 6/01/19 | $ 8,000. |
| 4 | ECG Macine | 12/22/21 | 3,421. |
| 5 | Furniture and Equipment 2022 | 12/31/22 | 4,137. |
| 6 | Building | 12/29/22 | 54,464. |
| | | Total $ | 70,022. |

| 2022 | Self-Employment Worksheet | Page 1 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

### NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT CALCULATION

| Partner Number | General, Limited, or Member | Entity Type | Ordinary Income or (Loss) | Other Rental Income or (Loss) | Adjustments: 1. Plus Certain Rental RE Income 2. Plus Passthrough SE Income (Loss) 3. Less Passthrough Ord. Inc. (Loss) 4. Less 4797 Gain or (Loss) | Guaranteed Payments to Partners Schedule K-1 Box 4a | Manual Self-Employment Adjustment | Net Earnings (Loss) From Self-Employment Schedule K-1 Box 14, Code A |
|---|---|---|---|---|---|---|---|---|
| 1 | Gen | Par | −381,106. | | | | | −381,106. |
| | | | −381,106. | | | | | −381,106. |

PTPL0301L  07/05/22

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB1633E1

**2022**          **Schedule K-1 Allocation Summary**          **Page 1**

**Kalo Clinical Research**          **84-1972967**

Ptr# Name
--- ------------------------------------
1  FNB JOHNSON ENTERPRISES LLC
2  MAGICAL MANAGEMENT LLC

| Line | Item | Total on Schedule K | Partner 1 | Partner 2 |
|------|------|---------------------|-----------|-----------|
| L | Profit Sharing Alloc. Percentage | | 80.000000 | 20.000000 |
| L | Loss Sharing Alloc. Percentage | | 100.000000 | |
| 1 | Ordinary business income (loss) | -381,106. | -381,106. | |
| 6a | Ordinary dividends | 11. | 11. | |
| 13 | Charitable contributions | 200. | 160. | 40. |
| 14 | Net earnings (loss) from S.E. | -381,106. | -381,106. | |
| 17 | Post-1986 depreciation adjustment | 184. | 147. | 37. |
| 19 | Distributions of cash & market. sec. | 21,600. | | 21,600. |
| 20 | Investment income | 11. | 11. | |

| Form **8990** | **Limitation on Business Interest Expense** | OMB No. 1545-0123 |
|---|---|---|
| (Rev. December 2022)<br>Department of the Treasury<br>Internal Revenue Service | **Under Section 163(j)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form8990* for instructions and the latest information. | |

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| Kalo Clinical Research | 84-1972967 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions............................................ ☐ Yes ☐ No

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions...................... ☐ Yes ☐ No

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990
to complete........................................................................................... ☐ Yes ☐ No

| **Part I** | **Computation of Allowable Business Interest Expense** |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I—Business Interest Expense

| | | | |
|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation........... | 1 | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership)....................................... | 2 | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h))..................... | 3 | |
| 4 | Floor plan financing interest expense. See instructions.................... | 4 | |
| 5 | **Total business interest expense.** Add lines 1 through 4................................................ | 5 | 0. |

### Section II—Adjusted Taxable Income

**Tentative Taxable Income**

| | | | |
|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions............................................. | 6 | 0. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions............................ | 7 | |
| 8 | Any business interest expense not from a pass-through entity. See instructions................................................................... | 8 | |
| 9 | Amount of any net operating loss deduction under section 172........... | 9 | |
| 10 | Amount of any qualified business income deduction allowed under section 199A................................................................. | 10 | |
| 11 | Reserved for future use.................................................. | 11 | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions................................................................. | 12 | |
| 13 | Other additions. See instructions........................................ | 13 | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f))............................................................. | 14 | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c))....................................... | 15 | |
| 16 | **Total.** Add lines 7 through 15....................................................... | 16 | 0. |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions............................. | 17 | ( ) |
| 18 | Any business interest income not from a pass-through entity. See instrs.. | 18 | ( ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions................................................................. | 19 | ( ) |
| 20 | Other reductions. See instructions...................................... | 20 | ( ) |
| 21 | **Total.** Combine lines 17 through 20........................................ | 21 | ( 0.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions............................ | 22 | 0. |

**BAA  For Paperwork Reduction Act Notice, see the instructions.**          CPCA0512L   08/16/22          Form **8990** (Rev. 12-2022)

## Statement A—QBI Pass-through Entity Reporting (Entity Level Amounts)

| Partnership's name: Kalo Clinical Research | | | Partnership's EIN: 84-1972967 |
|---|---|---|---|

| | | Kalo Clinical Research | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | −381,106. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 299,613. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 70,022. | | |
| **Qualified REIT dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FD0388EE

| 2022 | **Partners' Allocation Percentages** | Page 1 |
|---|---|---|

**Kalo Clinical Research**    84-1972967

| Partner Number | Partner Name | Partner Identification Number | Partner Percentage of Profit Sharing | Partner Percentage of Loss Sharing | Partner Percentage of Ownership of Capital |
|---|---|---|---|---|---|
| 1 | FNB JOHNSON ENTERPRISES LL | 81-4158705 | 80.000000 | 100.000000 | 100.000000 |
| 2 | MAGICAL MANAGEMENT LLC | 82-3587631 | 20.000000 | 0.000000 | 0.000000 |
|  | Totals |  | 100.000000 | 100.000000 | 100.000000 |

PTPL0401L  07/05/22

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB063BFF

| 2022 | **Capital Account Reconciliation** | Page 1 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

### FEDERAL ANALYSIS OF PARTNERS' CAPITAL ACCOUNTS

| Partner Number | Partner Name | Beginning Capital Account | Capital Contributed during the year | Partner's share of lines 3, 4, and 7 Fm 1065,Sch. M-2 | Withdrawals and Distributions | Ending Capital Account |
|---|---|---|---|---|---|---|
| 1 | FNB JOHNSON ENTERPRISE | -210,808. | 18,138. | -381,255. | | -573,925. |
| 2 | MAGICAL MANAGEMENT LLC | 182,038. | | -40. | 21,600. | 160,398. |
| | Totals | -28,770. | 18,138. | -381,295. | 21,600. | -413,527. |

PTPL0501L  07/05/22

# 2022 Worksheet for Adjusting the Basis of a Partner's Interest in the Partnership
*Keep for Your Records*

| | |
|---|---|
| Partnership Name | Employer I.D. number |
| **Kalo Clinical Research** | **84-1972967** |
| Name of Partner | Partner's I.D. number |
| **FNB JOHNSON ENTERPRISES LLC** | **81-4158705** |

**1.** Your adjusted basis at the end of the prior year. Do not enter less than zero. Enter -0- if this is your first tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**   544,847.

Increases:

**2.** Money and your adjusted basis in property contributed to the partnership less the associated liabilities (but not less than zero). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**   18,138.

**3.** Your increased share of or assumption of partnership liabilities. (Subtract your share of liabilities shown in item K of your 2021 Schedule K-1 from your share of liabilities shown in item K of your 2022 Schedule K-1 and add the amount of any partnership liabilities you assumed during the tax year (but not less than zero).). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**   291,008.

**4a.** Your share of the partnership's income or gain (including tax-exempt income) reduced by any amount included in interest income with respect to the credit to holders of clean renewable energy bonds . . . . . . . . . . . . . . **4a**   11.

**4b.** Enter the amount of business interest expense included on 4a. . . . . . . . . . **4b**   28,260.

**4c.** Add lines 4a and 4b. If the result is less than zero, include this amount on line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4c**   28,271.

**5.** Any gain recognized this year on contributions of property. Do not include gain from transfer of liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**

**6.** Your share of the excess of the deductions for depletion (other than oil and gas depletion) over the basis of the property subject to depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**

Decreases:

**7.** Withdrawals and distributions of money and the adjusted basis of property distributed to you from the partnership. Do not include the amount of property distributions included in the partner's income (taxable income). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7**

**Caution:** A distribution may be taxable if the amount exceeds your adjusted basis of your partnership interest immediately before the distribution.

**8.** Your decreased share of partnership liabilities and any decrease in your individual liabilities because they were assumed by the partnership. (Subtract your share of liabilities shown in item K of your 2022 Schedule K-1 from your share of liabilities shown in item K of your 2021 Schedule K-1 and add the amount of your individual liabilities that the partnership assumed during the tax year (but not less than zero).). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

**9.** Your share of the partnership's nondeductible expenses that are not capital expenditures (excluding business interest expense) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

**10.** Your share of the partnership's losses and deductions (including capital losses). However, include your share of the partnership's section 179 expense deduction for this year even if you cannot deduct all of it because of limitations. Include business interest expense as a separate loss class. See first Note below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10**   409,526.

**11.** The amount of your deduction for depletion of any partnership oil and gas property, not to exceed your allocable share of the adjusted basis of that property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11**

**12.** Your adjusted basis in the partnership at the end of this tax year. (Add lines 1 through 6 and subtract lines 7 through 11 from the total. If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12**   472,738.

**Caution:** The deduction for your share of the partnership's losses and deductions is limited to your adjusted basis in your partnership interest. If you entered zero on line 12 and the amount figured for line 12 was less than zero, a portion of your share of the partnership losses and deductions may not be deductible. (See *Basis Limitations* for more information.) Also see *Part III. Partner's Share of Current Year Income, Deductions, Credits, and Other Items.*

**Note:** Include on line 10 business interest expense that was removed from the amount on line 4a. Business interest expense is considered a separate loss class under Regulations section 1.163(j)-6(h)(1). However, to the extent basis is proportionately allocated to this loss class, interest expense is absorbed by applying currently deductible business interest expense to basis first. Excess business interest expense is applied to basis second. Excess business interest expense is only applicable to partnerships subject to section 163(j). In addition, if a partnership has negative section 704(d) expense (interest expense that is limited by basis), negative section 704(d) expense becomes excess business interest expense in the year that the basis limitation no longer applies. This is effective for tax years beginning after November 12, 2020.

**Note:** Section 961(a) adjusted basis increases. Your adjusted basis may be increased under section 961(a) for amounts that you are required to include in income with respect to a controlled foreign corporation (CFC) under sections 951(a) (for example, subpart F income) and 951A (GILTI) because you are a U.S. shareholder of the CFC and you own (within the meaning of section 958(a)(2)) stock of the CFC through the partnership. For purposes of section 951(a), if the partnership is a domestic partnership, then you will be treated as owning (within the meaning of section 958 (a)) stock of a CFC through the partnership (i) for a tax year of the foreign corporation that begins before January 25, 2022, only if the partnership applies Regulations section 1.958-1(d)(1) to treat it as not owning stock of the foreign corporation within the meaning of section 958(a) for purposes of section 951; and (ii) for any tax year of the foreign corporation that begins on or after January 25, 2022. See the instructions for Schedule K-3 for more information on section 951(a) inclusions and section 951A inclusions.

Section 961(b)(1) adjusted basis decreases. Your adjusted basis may be decreased under section 961(b)(1) by the sum of (1) the dollar basis in previously taxed earnings and profits (PTEP) in your annual PTEP accounts that you exclude from your gross income under section 959(a) by reason of a distribution made to the partnership; and (2) the dollar amount of any foreign income taxes allowed as a credit under section 960(b) with respect to such PTEP.

Partner 1

## 2022 Worksheet for Adjusting the Basis of a Partner's Interest in the Partnership
*Keep for Your Records*

| | |
|---|---|
| Partnership Name | Employer I.D. number |
| Kalo Clinical Research | 84-1972967 |
| Name of Partner | Partner's I.D. number |
| MAGICAL MANAGEMENT LLC | 82-3587631 |

1. Your adjusted basis at the end of the prior year. Do not enter less than zero. Enter -0- if this is your first tax year........................................................................... 1 — 0.

   Increases:

2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (but not less than zero)........................................................... 2 —

3. Your increased share of or assumption of partnership liabilities. (Subtract your share of liabilities shown in item K of your 2021 Schedule K-1 from your share of liabilities shown in item K of your 2022 Schedule K-1 and add the amount of any partnership liabilities you assumed during the tax year (but not less than zero).)............................................................................. 3 — 204,654.

4a. Your share of the partnership's income or gain (including tax-exempt income) reduced by any amount included in interest income with respect to the credit to holders of clean renewable energy bonds ............... 4a —

4b. Enter the amount of business interest expense included on 4a.......... 4b —

4c. Add lines 4a and 4b. If the result is less than zero, include this amount on line 10 ................................................................................. 4c

5. Any gain recognized this year on contributions of property. Do not include gain from transfer of liabilities.......................................................................... 5 —

6. Your share of the excess of the deductions for depletion (other than oil and gas depletion) over the basis of the property subject to depletion................................... 6 —

   Decreases:

7. Withdrawals and distributions of money and the adjusted basis of property distributed to you from the partnership. Do not include the amount of property distributions included in the partner's income (taxable income)...................................................................... 7 — 21,600.

   **Caution:** A distribution may be taxable if the amount exceeds your adjusted basis of your partnership interest immediately before the distribution.

8. Your decreased share of partnership liabilities and any decrease in your individual liabilities because they were assumed by the partnership. (Subtract your share of liabilities shown in item K of your 2022 Schedule K-1 from your share of liabilities shown in item K of your 2021 Schedule K-1 and add the amount of your individual liabilities that the partnership assumed during the tax year (but not less than zero).)..................................................................... 8 —

9. Your share of the partnership's nondeductible expenses that are not capital expenditures (excluding business interest expense)................................................. 9 —

10. Your share of the partnership's losses and deductions (including capital losses). However, include your share of the partnership's section 179 expense deduction for this year even if you cannot deduct all of it because of limitations. Include business interest expense as a separate loss class. See first Note below........................................................................... 10 — 40.

11. The amount of your deduction for depletion of any partnership oil and gas property, not to exceed your allocable share of the adjusted basis of that property................................ 11 —

12. Your adjusted basis in the partnership at the end of this tax year. (Add lines 1 through 6 and subtract lines 7 through 11 from the total. If zero or less, enter -0-.).......................... 12 — 183,014.

**Caution:** The deduction for your share of the partnership's losses and deductions is limited to your adjusted basis in your partnership interest. If you entered zero on line 12 and the amount figured for line 12 was less than zero, a portion of your share of the partnership losses and deductions may not be deductible. (See *Basis Limitations* for more information.) Also see *Part III. Partner's Share of Current Year Income, Deductions, Credits, and Other Items.*

**Note:** Include on line 10 business interest expense that was removed from the amount on line 4a. Business interest expense is considered a separate loss class under Regulations section 1.163(j)-6(h)(1). However, to the extent basis is proportionately allocated to this loss class, interest expense is absorbed by applying currently deductible business interest expense to basis first. Excess business interest expense is applied to basis second. Excess business interest expense is only applicable to partnerships subject to section 163(j). In addition, if a partnership has negative section 704(d) expense (interest expense that is limited by basis), negative section 704(d) expense becomes excess business interest expense in the year that the basis limitation no longer applies. This is effective for tax years beginning after November 12, 2020.

**Note:** Section 961(a) adjusted basis increases. Your adjusted basis may be increased under section 961(a) for amounts that you are required to include in income with respect to a controlled foreign corporation (CFC) under sections 951(a) (for example, subpart F income) and 951A (GILTI) because you are a U.S. shareholder of the CFC and you own (within the meaning of section 958(a)(2)) stock of the CFC through the partnership. For purposes of section 951(a), if the partnership is a domestic partnership, then you will be treated as owning (within the meaning of section 958 (a)) stock of a CFC through the partnership (i) for a tax year of the foreign corporation that begins before January 25, 2022, only if the partnership applies Regulations section 1.958-1(d)(1) to treat it as not owning stock of the foreign corporation within the meaning of section 958(a) for purposes of section 951; and (ii) for any tax year of the foreign corporation that begins on or after January 25, 2022. See the instructions for Schedule K-3 for more information on section 951(a) inclusions and section 951A inclusions.

Section 961(b)(1) adjusted basis decreases. Your adjusted basis may be decreased under section 961(b)(1) by the sum of (1) the dollar basis in previously taxed earnings and profits (PTEP) in your annual PTEP accounts that you exclude from your gross income under section 959(a) by reason of a distribution made to the partnership; and (2) the dollar amount of any foreign income taxes allowed as a credit under section 960(b) with respect to such PTEP.

Partner 2

| 12/31/22 | **2022 Federal Summary Depreciation Schedule** | Page 1 |
|---|---|---|

**Kalo Clinical Research**                                                        84-1972967

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | |
| *Amortization* | | | | | | | | | | |
| 2 | GOODWILL | 6/01/19 | | 10,000 | | | 2,305 | 150DB HY | 15 | 770 |
| 3 | PATIENT DATABASE | 6/01/19 | | 282,000 | | | 65,001 | 150DB HY | 15 | 21,714 |
| | Total Amortization | | | 292,000 | | 0 | 67,306 | | | 22,484 |
| *Buildings* | | | | | | | | | | |
| 6 | Building | 12/29/22 | | 54,464 | | 54,464 | | 150DB MQ | 15 | 0 |
| | Total Buildings | | | 54,464 | | 54,464 | 0 | | | 0 |
| *Furniture and Fixtures* | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | | | 4,000 | S/L HY | 5 | 1,600 |
| 5 | Furniture and Equipment 2022 | 12/31/22 | | 4,137 | | 4,137 | | 200DB MQ | 7 | 0 |
| | Total Furniture and Fixtures | | | 12,137 | | 4,137 | 4,000 | | | 1,600 |
| *Machinery and Equipment* | | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | | | | 200DB HY | 7 | 838 |
| | Total Machinery and Equipment | | | 3,421 | | 0 | 0 | | | 838 |
| | Total Depreciation | | | 70,022 | | 58,601 | 4,000 | | | 2,438 |
| | Grand Total Amortization | | | 292,000 | | 0 | 67,306 | | | 22,484 |
| | Grand Total Depreciation | | | 70,022 | | 58,601 | 4,000 | | | 2,438 |

DocuSign Envelope ID: 703A7E09-6754-474&-9BFD-FF4AFB163BE1

| 12/31/22 | | | | 2022 Federal Depreciation Schedule | | | | | | | | | | Page 1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Kalo Clinical Research**  84-1972967

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **Form 1065** | | | | | | | | | | | | | | | |
| | Amortization | | | | | | | | | | | | | | | |
| 2 | GOODWILL | 6/01/19 | | 10,000 | | | | | | | 10,000 | 2,305 | 150DB HY | 15 | .07700 | 770 |
| 3 | PATIENT DATABASE | 6/01/19 | | 282,000 | | | | | | | 282,000 | 65,001 | 150DB HY | 15 | .07700 | 21,714 |
| | Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 67,306 | | | | 22,484 |
| | Buildings | | | | | | | | | | | | | | | |
| 6 | Building ** | 12/29/22 | | 54,464 | | | 54,464 | | | | 0 | | 150DB MQ | 15 | .01250 | 0 |
| | Total Buildings | | | 54,464 | | 0 | 54,464 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | Furniture and Fixtures | | | | | | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES ** | 6/01/19 | | 8,000 | | | | | | | 8,000 | 4,000 | S/L HY | 5 | .20000 | 1,600 |
| 5 | Furniture and Equipment 2022 ** | 12/31/22 | | 4,137 | | | 4,137 | | | | 0 | | 200DB MQ | 7 | .03570 | 0 |
| | Total Furniture and Fixtures | | | 12,137 | | 0 | 4,137 | 0 | 0 | 0 | 8,000 | 4,000 | | | | 1,600 |
| | Machinery and Equipment | | | | | | | | | | | | | | | |
| 4 | ECG Macine ** | 12/22/21 | | 3,421 | | | | | | | 3,421 | | 200DB HY | 7 | .24490 | 838 |
| | Total Machinery and Equipment | | | 3,421 | | 0 | 0 | 0 | 0 | 0 | 3,421 | 0 | | | | 838 |
| | Total Depreciation | | | 70,022 | | 0 | 58,601 | 0 | 0 | 0 | 11,421 | 4,000 | | | | 2,438 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB163BE1

| 12/31/22 | | | | 2022 Federal Depreciation Schedule | | | | | | | | | | Page 2 |

**Kalo Clinical Research**

84-1972967

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 67,306 | | | | 22,484 |
| | Grand Total Depreciation | | | 70,022 | | 0 | 58,601 | 0 | 0 | 0 | 11,421 | 4,000 | | | | 2,438 |

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB1638E1

**12/31/22**     **2022 Federal Alternative Minimum Tax Depreciation Schedule**     **Page 1**

**Kalo Clinical Research**

84-1972967

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr. | AMT Method | AMT Life | AMT Rate | AMT Depr. | Reg. Depr. | Ownr. Pct. | Post-86 Depr Adj. | Real Prop Pref. | Leas Pers Prop Pref | 59 (e)(2) Amort. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | | | | | | |
| **Buildings** | | | | | | | | | | | | | | | |
| 6 | Building | 12/29/22 | | 0 | | 150DB MQ | 15 | .01250 | 0 | 0 | | | | | 0 |
| | Total Buildings | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Furniture and Fixtures** | | | | | | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | 4,000 | S/L HY | 5 | .20000 | 1,600 | 1,600 | | | | | 0 |
| 5 | Furniture and Equipment 2022 | 12/31/22 | | 0 | | 200DB MQ | 7 | .03570 | 0 | 0 | | | | | 0 |
| | Total Furniture and Fixtures | | | 8,000 | 4,000 | | | | 1,600 | 1,600 | 0 | 0 | 0 | 0 |
| **Machinery and Equipment** | | | | | | | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | | 150DB HY | 7 | .19130 | 654 | 838 | | 184 | | | 0 |
| | Total Machinery and Equipment | | | 3,421 | 0 | | | | 654 | 838 | 184 | 0 | 0 | 0 |
| | Total Depreciation | | | 11,421 | 4,000 | | | | 2,254 | 2,438 | 184 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 11,421 | 4,000 | | | | 2,254 | 2,438 | 184 | 0 | 0 | 0 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB163BE1

| 12/31/22 | 2022 Federal Adjusted Current Earnings Depreciation Schedule | | | | | | | | Page 1 |

**Kalo Clinical Research**

84-1972967

| No. | Description | Date Acquired | Date Sold | ACE Basis | Prior ACE Depr | ACE Method | ACE Life | ACE Rate | ACE Depr. |
|-----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|-----------|
| | **Form 1065** | | | | | | | | |
| | **Buildings** | | | | | | | | |
| 6 | Building | 12/29/22 | | 0 | | | | | 0 |
| | Total Buildings | | | 0 | 0 | | | | 0 |
| | **Furniture and Fixtures** | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | 4,000 | | | | 1,600 |
| 5 | Furniture and Equipment 202 | 12/31/22 | | 0 | | | | | 0 |
| | Total Furniture and Fixtures | | | 8,000 | 4,000 | | | | 1,600 |
| | **Machinery and Equipment** | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | | | | | 654 |
| | Total Machinery and Equipm | | | 3,421 | 0 | | | | 654 |
| | Total Depreciation | | | 11,421 | 4,000 | | | | 2,254 |
| | Grand Total Depreciation | | | 11,421 | 4,000 | | | | 2,254 |

DocuSign Envelope ID: 703A7E09-B754-474A-9BFD-FF44FB163BE1

**12/31/22**        **2022 Book Depreciation Schedule**        **Page 1**

**Kalo Clinical Research**        **84-1972967**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | | | | | | | |
| *Amortization* | | | | | | | | | | | | | | | | |
| 2 | GOODWILL | 6/01/19 | | 10,000 | | | | | | | 10,000 | 2,305 | 150DB HY | 15 | .07700 | 770 |
| 3 | PATIENT DATABASE | 6/01/19 | | 282,000 | | | | | | | 282,000 | 65,001 | 150DB HY | 15 | .07700 | 21,714 |
| | Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 67,306 | | | | 22,484 |
| *Buildings* | | | | | | | | | | | | | | | | |
| 6 | Building | 12/29/22 | | 54,464 | | | | | | | 54,464 | | 150DB MQ | 15 | .01250 | 681 |
| | Total Buildings | | | 54,464 | | 0 | 0 | 0 | 0 | 0 | 54,464 | 0 | | | | 681 |
| *Furniture and Fixtures* | | | | | | | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | | | | | | | 8,000 | 4,000 | S/L HY | 5 | .20000 | 1,600 |
| 5 | Furniture and Equipment 2022 | 12/31/22 | | 4,137 | | | | | | | 4,137 | | 200DB MQ | 7 | .03570 | 148 |
| | Total Furniture and Fixtures | | | 12,137 | | 0 | 0 | 0 | 0 | 0 | 12,137 | 4,000 | | | | 1,748 |
| *Machinery and Equipment* | | | | | | | | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | | | | | | | 3,421 | | 200DB HY | 7 | .24490 | 838 |
| | Total Machinery and Equipment | | | 3,421 | | 0 | 0 | 0 | 0 | 0 | 3,421 | 0 | | | | 838 |
| | Total Depreciation | | | 70,022 | | 0 | 0 | 0 | 0 | 0 | 70,022 | 4,000 | | | | 3,267 |

DocuSign Envelope ID: 703A7E09-8764-474S-9BFD-FF44FB1638E1

| 12/31/22 | 2022 Book Depreciation Schedule | Page 2 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 67,306 | | | | 22,484 |
| | Grand Total Depreciation | | | 70,022 | | 0 | 0 | 0 | 0 | 0 | 70,022 | 4,000 | | | | 3,267 |

DocuSign Envelope ID: 703A7E09-6754-474A-9BFD-FF4AFB163BE1

| 12/31/23 | **2023 Federal Depreciation Schedule** | Page 1 |
|---|---|---|
| | **Kalo Clinical Research** | 84-1972967 |

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | | | | | | | |
| **Amortization** | | | | | | | | | | | | | | | | |
| 2 | GOODWILL | 6/01/19 | | 10,000 | | | | | | | 10,000 | 3,075 | 150DB HY | 15 | .06930 | 693 |
| 3 | PATIENT DATABASE | 6/01/19 | | 282,000 | | | | | | | 282,000 | 86,715 | 150DB HY | 15 | .06930 | 19,543 |
| | Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 89,790 | | | | 20,236 |
| **Buildings** | | | | | | | | | | | | | | | | |
| 6 | Building | 12/29/22 | | 54,464 | | | | 54,464 | | | 0 | | 150DB MQ | 15 | | 0 |
| | Total Buildings | | | 54,464 | | 0 | 0 | 54,464 | 0 | 0 | 0 | 0 | | | | 0 |
| **Furniture and Fixtures** | | | | | | | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | | | | | | | 8,000 | 5,600 | S/L HY | 5 | .20000 | 1,600 |
| 5 | Furniture and Equipment 2022 | 12/31/22 | | 4,137 | | | | 4,137 | | | 0 | | 200DB MQ | 7 | | 0 |
| | Total Furniture and Fixtures | | | 12,137 | | 0 | 0 | 4,137 | 0 | 0 | 8,000 | 5,600 | | | | 1,600 |
| **Machinery and Equipment** | | | | | | | | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | | | | | | | 3,421 | 838 | 200DB HY | 7 | .17490 | 598 |
| | Total Machinery and Equipment | | | 3,421 | | 0 | 0 | 0 | 0 | 0 | 3,421 | 838 | | | | 598 |
| | Total Depreciation | | | 70,022 | | 0 | 0 | 58,601 | 0 | 0 | 11,421 | 6,438 | | | | 2,198 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB1633E1

**12/31/23**  |  **2023 Federal Depreciation Schedule**  |  **Page 2**

**Kalo Clinical Research**  —  84-1972967

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Grand Total Amortization |  |  | 292,000 |  | 0 | 0 | 0 | 0 | 0 | 292,000 | 89,790 |  |  |  | 20,236 |
|  | Grand Total Depreciation |  |  | 70,022 |  | 0 | 0 | 58,601 | 0 | 0 | 11,421 | 6,438 |  |  |  | 2,198 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB163BE1

| 12/31/23 | **2023 Federal Alternative Minimum Tax Depreciation Schedule** | **Page 1** |

**Kalo Clinical Research**                                                                                                 84-1972967

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr. | AMT Method | AMT Life | AMT Rate | AMT Depr. | Reg. Depr. | Ownr. Pct. | Post-86 Depr Adj. | Real Prop Pref. | Leas Pers Prop Pref. | 59 (e)(2) Amort. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Form 1065** | | | | | | | | | | | | | | |
| | **Buildings** | | | | | | | | | | | | | | |
| 6 | Building | 12/29/22 | | 0 | | 150DB MQ | 15 | | 0 | 0 | | | | | 0 |
| | Total Buildings | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | **Furniture and Fixtures** | | | | | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | 5,600 | S/L HY | 5 | .20000 | 1,600 | 1,600 | | | | | 0 |
| 5 | Furniture and Equipment 2022 | 12/31/22 | | 0 | | 200DB MQ | 7 | | 0 | 0 | | | | | 0 |
| | Total Furniture and Fixtures | | | 8,000 | 5,600 | | | | 1,600 | 1,600 | 0 | 0 | 0 | 0 | |
| | **Machinery and Equipment** | | | | | | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | 654 | 150DB HY | 7 | .15030 | 514 | 598 | | 84 | | | 0 |
| | Total Machinery and Equipment | | | 3,421 | 654 | | | | 514 | 598 | | 84 | 0 | 0 | 0 |
| | Total Depreciation | | | 11,421 | 6,254 | | | | 2,114 | 2,198 | | 84 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 11,421 | 6,254 | | | | 2,114 | 2,198 | | 84 | 0 | 0 | 0 |

| 12/31/23 | **2023 Federal Adjusted Current Earnings Depreciation Schedule** | Page 1 |
|---|---|---|
| | Kalo Clinical Research | 84-1972967 |

| No. | Description | Date Acquired | Date Sold | ACE Basis | Prior ACE Depr | ACE Method | ACE Life | ACE Rate | ACE Depr. |
|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | |
| **Buildings** | | | | | | | | | |
| 6 | Building | 12/29/22 | | 0 | | | | | 0 |
| | Total Buildings | | | 0 | 0 | | | | 0 |
| **Furniture and Fixtures** | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | 5,600 | | | | 1,600 |
| 5 | Furniture and Equipment 202 | 12/31/22 | | 0 | | | | | 0 |
| | Total Furniture and Fixtures | | | 8,000 | 5,600 | | | | 1,600 |
| **Machinery and Equipment** | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | 654 | | | | 514 |
| | Total Machinery and Equipm | | | 3,421 | 654 | | | | 514 |
| | Total Depreciation | | | 11,421 | 6,254 | | | | 2,114 |
| | Grand Total Depreciation | | | 11,421 | 6,254 | | | | 2,114 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB163BE1

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB163BE1

**12/31/23**                **2023 Book Depreciation Schedule**                **Page 1**

**Kalo Clinical Research**                                                      **84-1972967**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | | | | | | | |
| **Amortization** | | | | | | | | | | | | | | | | |
| 2 | GOODWILL | 6/01/19 | | 10,000 | | | | | | | 10,000 | 3,075 | 150DB HY | 15 | .06930 | 693 |
| 3 | PATIENT DATABASE | 6/01/19 | | 282,000 | | | | | | | 282,000 | 86,715 | 150DB HY | 15 | .06930 | 19,543 |
| | Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 89,790 | | | | 20,236 |
| **Buildings** | | | | | | | | | | | | | | | | |
| 6 | Building | 12/29/22 | | 54,464 | | | | | | | 54,464 | 681 | 150DB MQ | 15 | .09880 | 5,381 |
| | Total Buildings | | | 54,464 | | 0 | 0 | 0 | 0 | 0 | 54,464 | 681 | | | | 5,381 |
| **Furniture and Fixtures** | | | | | | | | | | | | | | | | |
| 1 | FURNITURE AND FIXTURES | 6/01/19 | | 8,000 | | | | | | | 8,000 | 5,600 | S/L  HY | 5 | .20000 | 1,600 |
| 5 | Furniture and Equipment 2022 | 12/31/22 | | 4,137 | | | | | | | 4,137 | 148 | 200DB MQ | 7 | .27550 | 1,140 |
| | Total Furniture and Fixtures | | | 12,137 | | 0 | 0 | 0 | 0 | 0 | 12,137 | 5,748 | | | | 2,740 |
| **Machinery and Equipment** | | | | | | | | | | | | | | | | |
| 4 | ECG Macine | 12/22/21 | | 3,421 | | | | | | | 3,421 | 838 | 200DB HY | 7 | .17490 | 598 |
| | Total Machinery and Equipment | | | 3,421 | | 0 | 0 | 0 | 0 | 0 | 3,421 | 838 | | | | 598 |
| | **Total Depreciation** | | | 70,022 | | 0 | 0 | 0 | 0 | 0 | 70,022 | 7,267 | | | | 8,719 |

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB1638E1

| 12/31/23 | **2023 Book Depreciation Schedule** | Page 2 |
|---|---|---|
| | **Kalo Clinical Research** | 84-1972967 |

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 292,000 | | 0 | 0 | 0 | 0 | 0 | 292,000 | 89,790 | | | | 20,236 |
| | Grand Total Depreciation | | | 70,022 | | 0 | 0 | 0 | 0 | 0 | 70,022 | 7,267 | | | | 8,719 |

Form **8879-PE**

### *E-file* Authorization for Form 1065
(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
Go to *www.irs.gov/Form8879PE* for the latest information.

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ ,

OMB No. 1545-0123

**2022**

| Name of partnership | Employer identification number |
|---|---|
| Kalo Clinical Research | 84-1972967 |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 402,341. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 352,685. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -381,106. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize ___INTEGRATED CPAS PLLC___ to enter my PIN ___66051___ as my signature
ERO firm name                                                                    Don't enter all zeros
on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022
electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____
Title: DIRECTOR                                                                    Date: 3/3/2023 | 10:14 A

DocuSigned by: 98BDD4BD469A47E...

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ___87531652382___
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: ___Jantel K VanOrden___                                        Date: _____

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2022)

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning _____ , 2022,
ending _____ , 20 ___
Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A Principal business activity | | D Employer identification no. |
|---|---|---|
| CLINICAL RESEARC | Type or Print   Kalo Clinical Research  82 S 1100 E, STE 402  SALT LAKE CITY, UT 84102 | 84-1972967 |
| B Principal product or service | | E Date business started |
| RESEARCH | | 6/24/2019 |
| C Business code number | | F Total assets (see instructions) |
| 621510 | | $ 609,743. |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify): _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 2

J Check if Schedules C and M-3 are attached ........

K Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---:|---:|
| **I N C O M E** | 1a | Gross receipts or sales .................... | 1a 402,341. | |
| | b | Returns and allowances .................. | 1b | |
| | c | Balance. Subtract line 1b from line 1a ................................. | 1c | 402,341. |
| | 2 | Cost of goods sold (attach Form 1125-A) .................................... | 2 | 49,656. |
| | 3 | Gross profit. Subtract line 2 from line 1c ................................ | 3 | 352,685. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ..................................... | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) ...................... | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ........... | 6 | |
| | 7 | Other income (loss) (attach statement) ..................................... | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 ........................... | 8 | 352,685. |
| **D E D U C T I O N S** (SEE INSTRS FOR LIMITATIONS) | 9 | Salaries and wages (other than to partners) (less employment credits) ......... | 9 | 299,613. |
| | 10 | Guaranteed payments to partners ....................................... | 10 | |
| | 11 | Repairs and maintenance ............................................... | 11 | 3,085. |
| | 12 | Bad debts ............................................................ | 12 | |
| | 13 | Rent ................................................................. | 13 | 127,446. |
| | 14 | Taxes and licenses .................................................... | 14 | 30,182. |
| | 15 | Interest (see instructions) ............................................. | 15 | 35,325. |
| | 16a | Depreciation (if required, attach Form 4562) ......... | 16a 61,039. | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return ... | 16b | 16c | 61,039. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** .......................... | 17 | |
| | 18 | Retirement plans, etc. .................................................. | 18 | |
| | 19 | Employee benefit programs .............................................. | 19 | 10,534. |
| | 20 | Other deductions (att stmt) ......................... See Statement 1 | 20 | 166,567. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ........... | 21 | 733,791. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 .................. | 22 | -381,106. |
| **T A X   A N D   P A Y M E N T** | 23 | Interest due under the look-back method — completed long-term contracts (attach Form 8697) ...... | 23 | |
| | 24 | Interest due under the look-back method — income forecast method (attach Form 8866) ........... | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) ......................... | 25 | |
| | 26 | Other taxes (see instructions) .......................................... | 26 | |
| | 27 | Total balance due. Add lines 23 through 26 ................................ | 27 | |
| | 28 | Payment (see instructions) ............................................. | 28 | |
| | 29 | Amount owed. If line 28 is smaller than line 27, enter amount owed ........... | 29 | |
| | 30 | Overpayment. If line 28 is larger than line 27, enter overpayment ............ | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|
| Signature of partner or limited liability company member | Date | |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Jantel K VanOrden | Jantel K VanOrden | | | P01536710 |
| Firm's name | INTEGRATED CPAS PLLC | | Firm's EIN | 83-1901991 |
| Firm's address | 3191 S VALLEY ST, STE 210  SALT LAKE CITY, UT 84109 | | Phone no. | 801-707-4000 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

PTPA0105 07/28/22

Form **1065** (2022)

Form 1065 (2022) Kalo Clinical Research       84-1972967     Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** What type of entity is filing this return? Check the applicable box: | | | |

**a** ☐ Domestic general partnership    **b** ☒ Domestic limited partnership

**c** ☐ Domestic limited liability company    **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership    **f** ☐ Other: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | Yes | No |
|---|---|---|
| **2** At the end of the tax year: | | |
| **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership.............................................................................. | X | |
| **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership........................................................................... | | X |
| **3** At the end of the tax year, did the partnership: | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.................................................................................. | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below................................... | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| | **a** The partnership's total receipts for the tax year were less than $250,000. | | |
| | **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
| | **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | **d** The partnership is not filing and is not required to file Schedule M-3....................................................... | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)?........................................... | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?........................................................................... | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction?.............................................................................. | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions............................................................ | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election?........................... | | X |
| | See instructions for details regarding a section 754 election. | | |
| | **b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ................................ | | X |
| | **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ............................... | | X |

| **BAA** | PTPA0112 07/28/22 | Form **1065** (2022) |
|---|---|---|

Form 1065 (2022)  Kalo Clinical Research                                    84-1972967          Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year)........................................................................... ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property?............................................................................................... | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions .... | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.... | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ....................................................................................................... | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions............................ | X | |
| b | If "Yes," did you or will you file required Form(s) 1099?................................................................ | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ................................................................................................. | | |
| 18 | Enter the number of partners that are foreign governments under section 892. 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?............................ | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ............................................................................................................ | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?........................... | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ................................................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions ................................. $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions......................................................................... | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions............................................... | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?......................................... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................................ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership.................... | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?............................................................. | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                                    By vote: _____          By value: _____ | | X |
| 29 | Reserved for future use ................................................................................................ | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ................................................................................... | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR     FNB JOHNSON ENTERPRISES LLC

| U.S. address of PR | 3526 SOUTH ALTA VISTA STREET _____ SALT LAKE CITY, UT 84016 | U.S. phone number of PR | 801 363-7353 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR     BELLA JOHNSON

| U.S. address of designated individual | 82 SOUTH 1100 EAST STE 402 _____ SALT LAKE CITY, UT 84102 | U.S. phone number of designated individual | 801 363-7353 |
|---|---|---|---|

BAA                                                                                        Form **1065** (2022)

PTPA0112  12/13/22

Form 1065 (2022)  Kalo Clinical Research                                  84-1972967          Page 4

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | -381,106. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments: a Services 4a   b Capital 4b | | | |
| | c Total. Add lines 4a and 4b | | 4c | |
| | 5 Interest income | | 5 | |
| | 6 Dividends and dividend equivalents: a Ordinary dividends | | 6a | 11. |
| | b Qualified dividends 6b   c Dividend equivalents 6c | | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss) (see instructions)   Type: | | 11 | |
| **Deduc-tions** | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a Contributions.          See Statement 2 | | 13a | 200. |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type:        (2) Amount: | | 13c(2) | |
| | d Other deductions (see instructions)   Type: | | 13d | |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment | | 14a | -381,106. |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d Other rental real estate credits (see instructions) .. Type: | | 15d | |
| | e Other rental credits (see instructions) Type: | | 15e | |
| | f Other credits (see instructions) Type: | | 15f | |
| **International** | 16 Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | 17a | 184. |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties — gross income | | 17d | |
| | e Oil, gas, and geothermal properties — deductions | | 17e | |
| | f Other AMT items (attach stmt) | | 17f | |
| **Other Infor-mation** | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | | 18c | |
| | 19a Distributions of cash and marketable securities | | 19a | 21,600. |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | 11. |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach stmt)       See Statement 3 | | | |
| | 21 Total foreign taxes paid or accrued | | 21 | |

BAA                    PTPA0134  07/28/22                          Form **1065** (2022)

Form 1065 (2022)  Kalo Clinical Research                                    84-1972967                    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21. | | | | 1 | -381,295. |

| 2 | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners.... | | | | -381,255. | | |
| b | Limited partners.... | | | | -40. | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash. | | 43,176. | | 16,656. |
| 2a | Trade notes and accounts receivable. | | | 145,528. | |
| b | Less allowance for bad debts. | | | | 145,528. |
| 3 | Inventories. | | | | |
| 4 | U.S. Government obligations. | | | | |
| 5 | Tax-exempt securities. | | | | |
| 6 | Other current assets (attach stmt). | | | | |
| 7a | Loans to partners (or persons related to partners). | | | | 228,730. |
| b | Mortgage and real estate loans. | | | | |
| 8 | Other investments (attach stmt). | | | | |
| 9a | Buildings and other depreciable assets. | 13,057. | | 71,658. | |
| b | Less accumulated depreciation. | 3,996. | 9,061. | 65,035. | 6,623. |
| 10a | Depletable assets. | | | | |
| b | Less accumulated depletion. | | | | |
| 11 | Land (net of any amortization). | | | | |
| 12a | Intangible assets (amortizable only). | 292,000. | | 302,000. | |
| b | Less accumulated amortization. | 67,310. | 224,690. | 89,794. | 212,206. |
| 13 | Other assets (attach stmt). See St. 4 | | 221,912. | | |
| 14 | Total assets. | | 498,839. | | 609,743. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable. | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year. | | 18,710. | | |
| 17 | Other current liabilities (attach stmt). See St. 5 | | 160,639. | | 249,085. |
| 18 | All nonrecourse loans. | | | | |
| 19a | Loans from partners (or persons related to partners). | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more. | | | | |
| 20 | Other liabilities (attach stmt). See St. 6 | | 348,260. | | 774,185. |
| 21 | Partners' capital accounts. | | -28,770. | | -413,527. |
| 22 | Total liabilities and capital. | | 498,839. | | 609,743. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books. | -381,295. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest .. $ | |
| | | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 3 | Guaranteed payments (other than health insurance). | | a | Depreciation ..... $ | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | | | |
| a | Depreciation ...... $ | | | | |
| b | Travel and entertainment ..... $ | | 8 | Add lines 6 and 7. | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5. | -381,295. |
| 5 | Add lines 1 through 4. | -381,295. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year. | -28,770. | 6 | Distributions:  a Cash. | 21,600. |
| 2 | Capital contributed:  a Cash. | 18,138. | | b Property. | |
| | b Property. | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions). | -381,295. | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7. | 21,600. |
| 5 | Add lines 1 through 4. | -391,927. | 9 | Balance at end of year. Subtract line 8 from line 5. | -413,527. |

BAA                                   PTPA0134  07/28/22                          Form **1065** (2022)

| Form **1125-A** | **Cost of Goods Sold** | OMB No. 1545-0123 |
|---|---|---|
| (Rev. November 2018)<br>Department of the Treasury<br>Internal Revenue Service | ► Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.<br>► Go to *www.irs.gov/Form1125A* for the latest information. | |

| Name | Employer identification number |
|---|---|
| Kalo Clinical Research | 84-1972967 |

|  |  |  |  |
|---|---|---|---|
| 1 | Inventory at beginning of year................................................................. | **1** | |
| 2 | Purchases.......................................................................................... | **2** | |
| 3 | Cost of labor....................................................................................... | **3** | |
| 4 | Additional section 263A costs (attach schedule)................................................ | **4** | |
| 5 | Other costs (attach schedule)......................................See Statement 7.... | **5** | 49,656. |
| 6 | **Total.** Add lines 1 through 5.................................................................... | **6** | 49,656. |
| 7 | Inventory at end of year........................................................................... | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions.................................................. | **8** | 49,656. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

   **b** Check if there was a writedown of subnormal goods................................................................. ► ☐

   **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)................... ► ☐

   **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO.......................................................................................... | **9d** |

   **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes  ☐ No

   **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation................................................................. ☐ Yes  ☐ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**                                    Form **1125-A** (Rev. 11-2018)

CPCZ0401L  09/26/18

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | Information on Partners Owning 50% or<br>More of the Partnership<br>► Attach to Form 1065.<br>► Go to *www.irs.gov/Form1065* for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership | Employer identification number (EIN) |
|---|---|
| Kalo Clinical Research | 84-1972967 |

**Part I    Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| FNB JOHNSON ENTERPRISES LLC | 81-4158705 | Ptrship. | U.S. | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II    Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    Schedule **B-1** (Form 1065) (Rev. 8-2019)

651121

## Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/ 2022   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

☐ Final K-1   ☐ Amended K-1

OMB No. 1545-0123

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | −381,106. | **14** Self-employment earnings (loss) | A   −381,106. |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked............. ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | A   147. |
| **5** Interest income | | | |
| **6a** Ordinary dividends | 11. | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information | A   11. |
| **10** Net section 1231 gain (loss) | | | N*   STMT |
| **11** Other income (loss) | | | Z*   STMT |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | A   160. | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

84-1972967

**B** Partnership's name, address, city, state, and ZIP code

Kalo Clinical Research
82 S 1100 E, STE 402
SALT LAKE CITY, UT 84102

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

81-4158705

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

FNB JOHNSON ENTERPRISES LLC
3526 SOUTH ALTA VISTA STREET
SALT LAKE CITY, UT 84016

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Partnership

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 80 % | 80 % |
| Loss | 100 % | 100 % |
| Capital | 100 % | 100 % |

Check if decrease is due to sale or exchange of partnership interest........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse...... $ | 508,899. | $ 818,617. |
| Qualified nonrecourse financing....... $ | | $ |
| Recourse........ $ | 18,710. | $ |

Check this box if item K includes liability amounts from lower-tier partnerships...... ☐

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account............$ | −210,808. |
| Capital contributed during the year.....$ | 18,138. |
| Current year net income (loss)..........$ | −381,255. |
| Other increase (decrease) (attach explanation).....$ | |
| Withdrawals and distributions..........$( | ) |
| Ending capital account................$ | −573,925. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning...............................$ _____
Ending..................................$ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

Partner 1

PTPA0312L  07/28/22

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44FB0638FF

Kalo Clinical Research 84-1972967

Schedule K-1 (Form 1065) 2022          **Supplemental Information**                              Page   2

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................ $      35,325.

Partner 1:  FNB JOHNSON ENTERPRISES LLC    81-4158705

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: Kalo Clinical Research | | Partnership's EIN: 84-1972967 |
|---|---|---|
| Partner's name:    FNB JOHNSON ENTERPRISES LLC | | Partner's identifying number: 81-4158705 |

| | Kalo Clinical Research | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -381,106. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 299,613. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 70,022. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    PTPA1515  12/15/22    **Statement A (Form 1065) (2022)**

DocuSign Envelope ID: 703A7E09-6754-4745-9BFD-FF44F5F84 B23

651121

**Schedule K-1**
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ / _____ / 2022  ending _____ / _____ / _____

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I  Information About the Partnership

**A** Partnership's employer identification number

84-1972967

**B** Partnership's name, address, city, state, and ZIP code

Kalo Clinical Research
82 S 1100 E, STE 402
SALT LAKE CITY, UT 84102

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

82-3587631

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MAGICAL MANAGEMENT LLC
1268 ASH TREE COVE
SALT LAKE CITY, UT 84106

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Partnership

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .....

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 20 % | 20 % |
| Loss | % | % |
| Capital | % | % |

☐ Check if decrease is due to sale or exchange of partnership interest .......

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | | $ 204,654. |
| Qualified nonrecourse financing ........ $ | | $ |
| Recourse ........ $ | | $ |

☐ Check this box if item K includes liability amounts from lower-tier partnerships. ......

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ........... $ | 182,038. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss) ........ $ | -40. |
| Other increase (decrease) (attach explanation).... $ | |
| Withdrawals and distributions ......... $( | 21,600.) |
| Ending capital account ............... $ | 160,398. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................... $ _____
Ending .............................. $ _____

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked ................. ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | | A | 37. |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | A | 21,600. |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |
| A | 40. | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

Partner 2

PTPA0312L  07/28/22

**Form 4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return: Kalo Clinical Research

Identifying number: 84-1972967

Business or activity to which this form relates: Form 1065

### Part I | Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 58,601. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 2,438. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV | Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 61,039. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812L 06/28/22   Form **4562** (2022)

Form 4562 (2022)   Kalo Clinical Research                                           84-1972967          Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  24b If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | 22,484. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | 22,484. |

FDIZ0812L 06/28/22                                                                   Form **4562** (2022)